**DJING HWIE LIEM, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 07–74240.

United States Court of Appeals,
Ninth Circuit.

Submitted July 13, 2011.*

Filed July 26, 2011.

Gihan L. Thomas, Esquire, Law Offices of Gihan L. Thomas, Los Angeles, CA, for Petitioner.

Carol Federighi, Esquire, Senior Litigation Counsel, Yamileth G. Handuber, Trial, OIL, Sharon Michele Clay, Esquire, Trial, M. Jocelyn Lopez Wright, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: FERNANDEZ, RYMER, and TALLMAN, Circuit Judges.

### MEMORANDUM**

Djing Hwie Liem, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' denial of his application for withholding of removal,[1] and Convention Against Torture (CAT) relief[2] We deny the petition.

The BIA's determination that an alien is not eligible for relief must be upheld if "'supported by reasonable, substantial, and probative evidence on the record considered as a whole.'" *INS v. Elias–Zacarias*, 502 U.S. 478, 481, 112 S.Ct. 812, 815, 117 L.Ed.2d 38 (1992). "It can be reversed only if the evidence presented ... was such that a reasonable factfinder would have to conclude that the requisite fear of persecution existed." *Id.*; *see also Farah v. Ashcroft*, 348 F.3d 1153, 1156 (9th Cir.2003). When an alien seeks to overturn the BIA's adverse determination, "he must show that the evidence he presented

---

\* The panel unanimously finds this case suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. 8 U.S.C. § 1231(b)(3). On appeal Liem does not brief the issue of denial of asylum relief, which was based on his failure to file in a timely fashion. That issue is waived. *See*

---

*Ghahremani v. Gonzales*, 498 F.3d 993, 1000 (9th Cir.2007); *Smith v. Marsh*, 194 F.3d 1045, 1052 (9th Cir.1999).

2. United Nations Convention Against Torture and Other Cruel, Inhuman or Degrading Treatment or Punishment, Dec. 10, 1984, Treaty Doc. No. 100–20, 1465 U.N.T.S. 85 implemented at 8 C.F.R. § 1208.18.

was so compelling that no reasonable fact-finder could fail to find the requisite fear of persecution." *Elias–Zacarias,* 502 U.S. at 483–84, 112 S.Ct. at 817. The same standard applies to credibility determinations. *See Lanza v. Ashcroft,* 389 F.3d 917, 933 (9th Cir.2004); *Alvarez–Santos v. INS,* 332 F.3d 1245, 1254 (9th Cir.2003). However, when a determination is based upon credibility, "'a specific, cogent reason'" for disbelieving the alien must be offered. *Guo v. Ashcroft,* 361 F.3d 1194, 1199 (9th Cir.2004). Moreover, in this pre-Real ID Act case, the inconsistency must go to the heart of the claim. *See Li v. Ashcroft,* 378 F.3d 959, 962 (9th Cir.2004).

Liem asserted that he was persecuted because he was Chinese. We have reviewed the record and we are satisfied that the BIA's decision was supported by substantial evidence.[3] The BIA upheld the IJ's credibility decision and pointed to a number of inconsistencies that went to the heart of Liem's withholding claim, but, of course, only one inconsistency need be shown. *See Li,* 378 F.3d at 964. For example, Liem's claims of assaults on himself and his wife are rife with inconsistencies which go to the heart of those claims. Thus, we are unable to say that a "reasonable factfinder would have to conclude that the requisite fear of persecution existed." *Elias–Zacarias,* 502 U.S. at 481, 112 S.Ct. at 815; *see also Navas v. INS,* 217 F.3d 646, 657 (9th Cir.2000).

Because Liem lacked credibility, we need not and do not consider whether he could have shown persecution had he been credible, or whether disfavored group analysis would otherwise have made a difference,[4] or whether consideration of a re-

port, not admitted at the hearing, would have affected the decision if he had been credible.[5]

Finally, the evidence in the record does not compel a determination that it is more likely than not that Liem would be tortured in Indonesia. Thus, he is not entitled to CAT relief. *See Wakkary,* 558 F.3d at 1067–68; *Almaghzar v. Gonzales,* 457 F.3d 915, 922–23 (9th Cir.2006); *Singh v. Gonzales,* 439 F.3d 1100, 1113 (9th Cir. 2006).

Petition DENIED.

---

3. Because the BIA deferred to the Immigration Judge's credibility findings and also discussed some of them in detail, we consider both determinations. *See Ahmed v. Keisler,* 504 F.3d 1183, 1191 (9th Cir.2007).

4. *See Wakkary v. Holder,* 558 F.3d 1049, 1065 (9th Cir.2009); *Sael v. Ashcroft,* 386 F.3d 922, 927, 929 (9th Cir.2004).

5. *See Circu v. Gonzales,* 450 F.3d 990, 994–95 (9th Cir.2006) (en banc); *Getachew v. INS,* 25 F.3d 841, 845–46 (9th Cir.1994).